STATE OF CONNECTICUT *v.* FRANCIS GAFFNEY
(AC 35983)

DiPentima, C. J., and Gruendel and Norcott, Js.

538

Argued January 8—officially released March 4, 2014

*Francis Gaffney*, self-represented, the appellant (defendant).

*Adam E. Mattei*, deputy assistant state's attorney, with whom, on the brief, was *John C. Smriga*, state's attorney, for the appellee (state).

*Opinion*

PER CURIAM. The defendant, Francis Gaffney, appeals from the judgment of the trial court denying his motion to correct an illegal sentence. On appeal, he claims that the court erred in denying that motion because felony murder is neither a class A felony nor a murder as defined under our General Statutes. Rather, he claims, felony murder is an unclassified felony. In addition, the defendant claims for the first time on appeal that his right to due process under the fourteenth amendment to the United States constitution was violated because (1) he was never given notice of the maximum penalty for felony murder, and (2) the legislature's failure to classify felony murder as an intentional murder deprived him of his right to know that his "unintentional" conduct constituted a murder, punishable by

a sentence of up to sixty years imprisonment. As a result, he contends that the trial court committed plain error by sentencing him pursuant to the agreed upon plea bargain. We disagree with the defendant as to his first claim of error and conclude that his second claim of error is unreviewable. Accordingly, we affirm the judgment of the trial court.

On March 28, 1989, the defendant pleaded guilty, under the *Alford* doctrine,[1] to felony murder in violation of General Statutes § 53a-54c and kidnapping in the first degree in violation of General Statutes § 53a-92 (a) (2) (b). After a thorough plea canvass, the court imposed the agreed upon sentence: sixty years incarceration for the defendant's felony murder conviction and twenty-five years incarceration for the defendant's kidnapping conviction, to run concurrently, for a total effective sentence of sixty years incarceration.

On January 9, 2012, the defendant filed a motion to correct an illegal sentence. The defendant claimed that the sentence imposed for his felony murder conviction was illegal because felony murder is an unclassified felony for which a sixty year sentence of imprisonment was impermissible. The court denied the defendant's motion, and he now appeals.

I

On appeal, the defendant claims that the trial court abused its discretion in denying his motion to correct an illegal sentence because felony murder is neither a class A felony nor a murder. Rather, he claims, as an unclassified felony, the maximum term of incarceration to which he could legally have been sentenced was twenty-five years. We disagree.

---

[1] *North Carolina* v. *Alford*, 400 U.S. 25, 37, 91 S. Ct. 160, 27 L. Ed. 2d 162 (1970).

"A denial of a motion to correct an illegal sentence
is reviewed under the abuse of discretion standard. . . .
Of course, when the court is called upon to exercise its
legal discretion, we must determine whether the trial
court correctly interpreted and applied the law." *State*
v. *Kokkinakos*, 143 Conn. App. 76, 80, 66 A.3d 936 (2013).
"[A]n illegal sentence is essentially one which either
exceeds the relevant statutory maximum limits, violates
a defendant's right against double jeopardy, is ambigu-
ous, or is internally contradictory. . . . Connecticut
courts have considered four categories of claims pursu-
ant to [Practice Book] § 43-22. The first category has
addressed whether the sentence was within the permis-
sible range for the crimes charged. . . . The second
category has considered violations of the prohibition
against double jeopardy. . . . The third category has
involved claims pertaining to the computation of the
length of the sentence and the question of consecutive
or concurrent prison time. . . . The fourth category
has involved questions as to which sentencing statute
was applicable. . . . Accordingly, if a defendant's
claim falls within one of these four categories the trial
court has jurisdiction to modify a sentence after it has
commenced." (Citation omitted; emphasis omitted;
internal quotation marks omitted.) *State* v. *Crump*, 145
Conn. App. 749, 765 n.8, 75 A.3d 758, cert. denied, 310
Conn. 947, 80 A.3d 906 (2013).

Our Supreme Court's recent decision in *State* v.
*Adams*, 308 Conn. 263, 63 A.3d 934 (2013), and our
decision in *State* v. *Miller*, 140 Conn. App. 620, 59 A.3d
411 (2013), are dispositive of the defendant's claim of
error. In *Adams*, our Supreme Court held that felony
murder, is a class A felony, punishable, in accordance
with General Statutes § 53a-35a (2), by a term of impris-
onment of twenty-five years to life. *State* v. *Adams*,
supra, 269. On the basis of an analysis of the relevant
statutory provisions, our Supreme Court concluded that

"the plain and unambiguous language of § 53a-54c defines felony murder as a type of murder, and the relevant statutory scheme classifies murder as a class A felony." Id., 272–73.

The court explained: "[I]t is important to note that our conclusion is consistent with this court's prior interpretation of the legislative intent of § 53a-54c. In *State* v. *John*, 210 Conn. 652, 696, 557 A.2d 93, cert. denied, 493 U.S. 824, 110 S. Ct. 84, 107 L. Ed. 2d 50 (1989), this court stated as follows: The legislative history of the felony murder statute, § 53a-54c, indicates that its purpose was to fill an omission in the statutory definition of murder in § 53a-54a. In restoring the concept of felony murder, which had been omitted from the original enactment of the [P]enal [C]ode, the legislature intended to specify another manner in which the crime of murder could be committed, rather than create a new crime. Such a purpose would have been in keeping with this state's murder statute prior to the enactment of the [P]enal [C]ode, when the felony murder principle was simply included in the statutory definition of first degree murder.

"We conclude, therefore . . . that the charge of felony murder is *not* an unclassified felony but, rather, a felony classified as murder. . . . As such, it is punishable as a class A felony . . . . Section 53a-35a explicitly provides in relevant part as follows: For any felony committed on or after July 1, 1981, the sentence of imprisonment shall be a definite sentence and, unless the section of the general statutes that defines the crime specifically provides otherwise, the term shall be fixed by the court as follows . . . (2) for the class A felony of murder, a term of not less than twenty-five years nor more than life . . . . General Statutes § 53a-35b, in turn, provides that [a] sentence of life imprisonment means a definite sentence of sixty years . . . ." (Citation omitted; emphasis in original; internal quotation

marks omitted.) *State* v. *Adams*, supra, 308 Conn. 273–74; see also *State* v. *Miller*, supra, 140 Conn. App. 621 (holding that felony murder is not unclassified felony; felony murder is one species of murder).

Accordingly, this issue already having been decided by our Supreme Court in *Adams* and by this court in *Miller*, we conclude that the defendant's sixty year sentence for felony murder was not illegal under our law.

II

The defendant next claims that his right to due process under the fourteenth amendment to the United States constitution was violated because (1) he was never given notice of the maximum penalty for felony murder, and (2) the legislature's failure to classify felony murder as an intentional murder deprived him of his right to know that his "unintentional" conduct constituted murder, punishable by a sentence of up to sixty years imprisonment. The defendant did not preserve that claim and now argues that it was plain error, under Practice Book § 60-5, for the trial court to sentence him pursuant to the agreed upon plea bargain. He requests relief pursuant to the plain error doctrine. We decline the defendant's request.

"[T]he plain error doctrine . . . is not . . . a rule of reviewability. It is a rule of reversibility. That is, it is a doctrine that this court invokes in order to rectify a trial court ruling that, although either not properly preserved or never raised at all in the trial court, nonetheless requires reversal of the trial court's judgment, for reasons of policy. . . . In addition, the plain error doctrine is reserved for truly extraordinary situations where the existence of the error is so obvious that it affects the fairness and integrity of and public confidence in the judicial proceedings." (Internal quotation marks omitted.) *State* v. *Darryl W.*, 303 Conn. 353, 371–

73, 33 A.3d 239 (2012). The defendant's claim does not present an extraordinary situation to invoke the doctrine.

The judgment is affirmed.